B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  WAYNE D. ALLISON   GAIL M. ALLISON                          ,          Case No.   11-53416
                                          Debtors

Chapter   7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $     5,910,000.00 | | |
| B - Personal Property | YES | 2 | $        24,800.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 3 | | $     6,295,406.65 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $     1,070,456.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 40 | | $     2,340,603.01 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $     1,640.00 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $     2,200.00 |
| TOTAL | | 54 | $     5,934,800.00 | $     9,706,465.84 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  WAYNE D. ALLISON    GAIL M. ALLISON

            Debtors

Case No  __11-53416__

Chapter  __7__

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $    0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $    670,239.74 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $    0.00 |
| Student Loan Obligations (from Schedule F) | $    0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $    0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $    0.00 |
| TOTAL | $    670,239.74 |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $    1,640.00 |
| Average Expenses (from Schedule J, Line 18) | $    2,200.00 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $    0.00 |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $    0.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $    670,239.74 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $    0.00 |
| 4. Total from Schedule F | | $    0.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $    0.00 |

B6A (Official Form 6A) (12/07)

In re:  WAYNE D. ALLISON    GAIL M. ALLISON
                        Debtors

Case No.  11-53416
                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2610 Fury Ct Reno, NV 89521 | **Community Property** | J | $ 410,000.00 | $ 460,000.00 |
| 6085 Lake Geneva Dr. Reno, NV 89511 | **Community Property** | J | $5,500,000.00 | $5,805,406.60 |
| | Total  ➤ | | $5,910,000.00 | |

(Report also on Summary of Schedules )

B6B (Official Form 6B) (12/07)

In re  **WAYNE D. ALLISON    GAIL M. ALLISON**                              ,        Case No.  11-53416
                                    Debtors                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1  Cash on hand | | Cash on person | J | 40.00 |
| 2  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | BANK OF AMERICA CHECKING ACCOUNT | J | 28.00 |
| 3  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4  Household goods and furnishings, including audio, video, and computer equipment. | | Furnishings | J | 20,000.00 |
| 5  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Duck Stamp Collection | J | 500.00 |
| 6  Wearing apparel | | clothing | J | 2,000.00 |
| 7  Furs and jewelry | X | | | |
| 8  Firearms and sports, photographic, and other hobby equipment. | | 1 SHOTGUN; 1 RIFLE | J | 2,000.00 |
| 9  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10  Annuities  Itemize and name each issuer. | X | | | |
| 11  Interests in an education IRA as defined in 26 U S C  § 530(b)(1) or under a qualified State tuition plan as defined in 26 U S C  § 529(b)(1)  Give particulars (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | Wells Fargo Bank - IRA 5470 Kietzke Lane Reno, NV 89511 #8606-1341 | H | 82.00 |
| 12  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans  Give particulars. | X | | | |
| 13  Stock and interests in incorporated and unincorporated businesses  Itemize | | Allison Automotive, Inc 100% | J | 0.00 |
| 14  Interests in partnerships or joint ventures  Itemize | | Malizia-Allison, LLC 100% | J | 0.00 |
| 15  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16  Accounts receivable | X | | | |
| 17  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18  Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **WAYNE D. ALLISON    GAIL M. ALLISON** _____ ,    Case No. **11-53416** _____
                     Debtors                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims  Give estimated value of each. | X | | | |
| 22  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23  Licenses, franchises, and other general intangibles.  Give particulars. | | INTERIOR DESIGN LICENSE | W | 0.00 |
| 24  Customer lists or other compilations containing personally identifiable information (as defined in 11 U S C § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26  Boats, motors, and accessories | X | | | |
| 27  Aircraft and accessories | X | | | |
| 28  Office equipment, furnishings, and supplies. | | 1 5yr old computer | J | 50.00 |
| 29  Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30  Inventory | X | | | |
| 31  Animals | | 2 pet dogs | J | 100.00 |
| 32  Crops - growing or harvested  Give particulars. | X | | | |
| 33  Farming equipment and implements | X | | | |
| 34  Farm supplies, chemicals, and feed | X | | | |
| 35  Other personal property of any kind not already listed.  Itemize. | X | | | |

____1____  continuation sheets attached          Total   ➢   $ 24,800.00

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules )

B6C (Official Form 6C) (4/10)

In re   WAYNE D. ALLISON    GAIL M. ALLISON                               Case No.   11-53416
                                      Debtors                                                    (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☑ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $146,450.*
☐ 11 U.S.C. § 522(b)(2)
☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| 1 SHOTGUN; 1 RIFLE | NRS § 21.090(1)(i) or 100% of fair market value | 4,000.00 | 2,000.00 |
| 6085 Lake Geneva Dr. Reno, NV 89511 | NRS § 21.090(1)(l) or 100% of fair market value *up to max allowed exemption* | 550,000.00 | 5,500,000.00 |
| clothing | NRS § 21.090(1)(b) or 100% of fair market value *up to max allowed exemption* | 2,000.00 | 2,000.00 |
| Duck Stamp Collection | NRS § 21.090(1)(a) or 100% of fair market value *up to max allowed exemption* NRS § 21.090(1)(a) or 100% of fair market value | 500.00 0.00 | 500.00 |
| Furnishings | NRS § 21.090(1)(b) or 100% of fair market value *up to max allowed exemption* | 20,000.00 | 20,000.00 |
| Wells Fargo Bank - IRA 5470 Kietzke Lane Reno, NV 89511 #8606-1341 | 11 U.S.C. §522(n) | 82.00 | 82.00 |

* Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6D (Official Form 6D) (12/07)

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____,   Case No.  11-53416 _____
                                    Debtors                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | J | Fourth Deed of Trust Residence 6085 LAKE GENEVA DR. RENO,NV 89511 WITH OTHER COLLATERAL CONSISTING OF VINTAGE CARS AND VINTAGE BOAT | | | | 450,000.00 | 0.00 |
| DSM Partners LTD Dean Meiling P O Box 7930 Incline Village, NV 89452 Solomon Trust 598 Lucille Dr Incline Village, NV | | | VALUE $5,500,000.00 | | | | | |
| ACCOUNT NO. | | C | 5th Deed of Trust on Residence 6085 Lake Geneva Reno, NV 89511 | | | | 400,000.00 | 0.00 |
| Kawahar Revocable Trust c/o Marc Shea 712 12th St Sacramento, CA 95814 | | | VALUE $5,500,000.00 | | | | | |

2   continuation sheets attached

Subtotal ⬆ (Total of this page)          $ 850,000.00  $   0.00

Total ⬆ (Use only on last page)          $            $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data )

B6D (Official Form 6D) (12/07)- Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON _____,    Case No. __11-53416__
                                    Debtors                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Mark Brooks<br>6051 Muldrow Rd<br>Carmichael CA 95608<br><br><br>Gary Waldron<br>6543 Champetre Court<br>Reno, NV 89511<br><br>John Kawahara Trustee<br>c/o Marc Shea<br>712 12th St<br>Sacramento, CA 95814<br><br>Robert Serio<br>5835 Lausanne Dr<br>Reno, NV 89511 | | J | 6th Deed of Trust on Residenc<br>6085 Lake Geneva Dr<br>Reno, NV 89511<br><br>VALUE $5,500,000.00 | | | | 870,000.00 | 335,408.00 |
| ACCOUNT NO.<br><br>Steven Hardy , Trustee<br>SBS Trust Deed Network<br>31194 La Baya Dr., Ste 106<br>Westlake Village, CA 91362 | | J | Third Lien on Residence<br>6085 Lake Geneva Dr.<br>Reno, NV 89511<br><br>VALUE $5,500,000.00 | | | | 1,535,406.65 | 0.00 |
| ACCOUNT NO.  0137122818<br><br>Wells Fargo Bank<br>P O Box 14411<br>Des Moines, IA 50306-3411 | | J | Deed of Trust<br>2610 Fury Ct<br>Reno, NV 89511<br><br>VALUE $410,000.00 | | | | 460,000.00 | -50,000.00 |

Sheet no  1 of  2 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ⮡
(Total of this page)

Total  ⮡
(Use only on last page)

| $  2,865,406.65 | $  285,408.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data )

B6D (Official Form 6D) (12/07)- Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____ ,     Case No.   11-53416
                            Debtors                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 65004078411998<br>Wells Fargo Bank<br>PO Box 54780<br>Los Angeles, CA 90054-0780 | | J | Second Lien on Residence<br>6085 Lake Geneva Dr<br>Reno, NV 89511<br><br>VALUE $5,500,000.00 | | | | 680,000.00 | 0.00 |
| ACCOUNT NO. 0062876677<br>Wells Fargo Bank<br>P O Box 14411<br>Des Moines, IA 50306 | | J | First Lien on Residence<br>6085 Lake Geneva Dr<br>Reno, NV 89511<br><br>VALUE $5,500,000.00 | | | | 1,900,000.00 | 0.00 |

Sheet no  2 of  2 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ﹥
(Total of this page)

Total  ﹥
(Use only on last page)

| | |
|---|---|
| $  2,580,000.00 | $          0.00 |
| $  6,295,406.65 | $   285,408.00 |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data )

B6E (Official Form 6E) (4/10)

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____   Case No.   11-53416 _____

Debtors                                                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided  11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507 (a)(9).

☐   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2  continuation sheets attached**

B6E (Official Form 6E) (4/10) – Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON
                    Debtors    Case No.    11-53416
                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>CALIFORNIA FRANCHISE TAX BOARD<br>PO Box 942840<br>Sacramento, CA 94240 | | J | | X | X | X | 107,000.00 | 0.00 | $0.00 |
| ACCOUNT NO<br>City & County of San Francisco<br>P O Box 7427<br>San Francisco, CA 94120 | | J | | X | X | X | 10,000.00 | 0.00 | $389.74 |
| ACCOUNT NO<br>City & County of San Francisco<br>P O Box 7427<br>San Francisco, CA 94120-7427 | | J | | X | X | X | 389.74 | 0.00 | $107,000.00 |
| ACCOUNT NO<br>City of Reno<br>P O Box 1900<br>Reno, NV 89505<br>Revenue Division | | | Sewer Fees Fury Court; lien recroded 10/20/11 | | | | 216.44 | 0.00 | $0.00 |
| ACCOUNT NO<br>IRS<br>P O BOX 7346<br>PHILADELPHIA PA 19101 | | | 100% PENALTY FOR ALLISON AUTOMOTIVE WITHHOLDING TAXES | X | X | X | 400,000.00 | 0.00 | $400,000.00 |
| ACCOUNT NO    1001975030<br>Nevada Department of Taxation<br>1550 College Parkway, Ste 115<br>Carson City, NV 89706 | | J | Taxes - lien recorded 12/08/10 - 439,085.87 | X | X | X | 500,000.00 | 0.00 | $0.00 |

Sheet no  1 of  2 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals >
(Totals of this page)

| $ 1,017,606.18 | $         0.00 | $   507,389.74 |
|---|---|---|

Total >
(Use only on last page of the completed
Schedule E.  Report also on the Summary of
Schedules.)

| $ | | |
|---|---|---|

Total >
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data )

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (4/10) – Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON                                    Case No.    11-53416
_____                                         _____
                              Debtors                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO    14816016<br>WASHOE COUNTY TREASURER<br>P O BOX 30039<br>RENO, NV 89520 | | J | REAL PROPERTY TAXES OWING ON 6085 LAKE GENEVA DR. RENO, NV | | | | 52,000.00 | 52,000.00 | $500,000.00 |
| ACCOUNT NO    1001948720016726<br>Washoe County Utility<br>P O Box 30085<br>Reno, NV 89520-3085 | | | WATER SERVICE | | | | 850.00 | 850.00 | $0.00 |

Sheet no  2  of  2  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ⬎<br>(Totals of this page) | $    52,850.00 | $    52,850.00 | $    500,000.00 |
| Total ⬎<br>(Use only on last page of the completed Schedule E  Report also on the Summary of Schedules ) | $ 1,070,456.18 | | |
| Total ⬎<br>(Use only on last page of the completed Schedule E  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data ) | | $    52,850.00 | $ 1,007,389.74 |

B6F (Official Form 6F) (12/07)

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____     Case No. __11-53416_____
                          Debtors                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO |  | C |  | X |  |  | 635.00 |
| A BETTER TOUCH 1001 S MEADOWS PKWY, #117 RENO NV 89521 |  |  | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE |  |  |  |  |
| ACCOUNT NO |  |  |  | X |  |  | 80.00 |
| ACCURATE MOBILE LOCKSMITH, PO BOX 840 MINDEN NV 89423 |  |  | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE |  |  |  |  |
| ACCOUNT NO |  |  |  | X |  |  | 96.00 |
| ACTION GLASS 665 HUNTER LAKE DR RENO NV 89509 |  |  | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE |  |  |  |  |
| ACCOUNT NO |  |  |  | X |  |  | 16.80 |
| AFASSCO PO BOX 488 MINDEN NV 89423 |  |  | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE |  |  |  |  |
| ACCOUNT NO |  |  |  | X |  |  | 355.30 |
| AIRGAS NCN, INC PO BOX 7425 PASADENA CA 91109 |  |  | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE |  |  |  |  |

__39__  Continuation sheets attached

Subtotal ➢ $                                1,183.10

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON

Debtors

Case No.  11-53416

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>ALL POINTS TOWING SERVICE CENTER<br>2801 B VASSAR<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 630.30 |
| ACCOUNT NO<br>ALLDATA<br>PO BOX 848379<br>DALLAS TX  75284-8379 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 695.01 |
| ACCOUNT NO<br>ALLIED WASHOE<br>2500 E. 4TH STREET<br>RENO NV  89512 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 545.00 |
| ACCOUNT NO<br>ALLOY WHEEL REPAIR SPECIALISTS<br>10 GREG ST, #116<br>SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 100.00 |
| ACCOUNT NO    938393429<br>ALLSTATE INSURANCE<br>760 Mays Blvd #4<br>Incline Village, NV 89451 | | J | INSURANCE POLICIES | | | | 1,715.00 |

Sheet no  1 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢   $    3,685.31

Total  ➢   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____  Case No. 11-53416 _____
                            **Debtors**                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO     **ALLY FINANCIAL INC.** C/O MICHAEL E. MALLOY MAUPIN, COX & LEGOY 4785 CAUGHLIN PKWY RENO, NV 89520 DUANE M. GECK, ESQ. SEVERSON & WERSON ONE EMBARCADERO CENTER STE. 2600 SAN FRANCISCO, CA 94111 | X | | LITIGATION INVOLVING PERSONAL GUARANTEE ON AUTO FLOORING LINE DEFICIENCY ARISING FROM ALLISON AUTOMOTIVE | X | X | X | 1.00 |
| ACCOUNT NO     **ALPINE LOCK & KEY** PO BOX 2531 SPARKS NV 89432 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 675.51 |
| ACCOUNT NO     **ALPINE LOCK AND KEY** PO BOX 2531 SPARKS NV 89432 | | | SERVICES/GOODS | X | | | 457.40 |
| ACCOUNT NO     **AMERICAN EXPRESS** P.O. BOX 0001 LOS ANGELES, CA 90096-0001 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 99,769.69 |

Sheet no. 2 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤  $       100,903.60

Total   ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON
                                    Debtors

Case No.  11-53416
                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>AMERICAN SUZUKI<br>PO BOX 1100<br>BREA CA 92822-1100 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 275.63 |
| ACCOUNT NO    371381292124000<br><br>AMEX<br>BOX 0001<br>LOS ANGELES, CA 90096-8000 | | H | CREDIT CARD | | | | 80,000.00 |
| ACCOUNT NO<br><br>AMEX BLUE<br>BOX 0001<br>LOS ANGELES, CA 90096-8000 | | H | CREDIT CARD | | | | 15,000.00 |
| ACCOUNT NO<br><br>ANDY VASQUEZ<br>PO BIX 58<br>YUBA CITY, CA 95992-0058 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 343.81 |
| ACCOUNT NO    775-849-0529-5516<br><br>AT&T<br>P O BOX 989045<br>SACRAMENTO, CA 95798-9045 | | H | SERVICES ARISING FROM ALLISON AUTOMOTIVE | | | | 0.00 |

Sheet no  3 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                95,619.44

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON
                    Debtors

Case No. 11-53416
            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>AT&T ADVERTISING SOLUTIONS<br>PO BOX 989046<br>WEST SACRAMENTO CA 95798 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 84.29 |
| ACCOUNT NO<br><br>ATLANTIS HOTEL & CASINO<br>3000 S. VIRGINIA ST<br>RENO, NV 89502 | | H | GAMBLING DEBTS (EST) | | | | 100,000.00 |
| ACCOUNT NO<br><br>AUDATEX<br>4215 SOLUTIONS CENTER<br>CHICAGO IL 60677 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 740.07 |
| ACCOUNT NO<br><br>AUDI OF AMERICA<br>5388 STERLING CENTER DRIVE<br>WESTLAKE VILLAGE CA 91361<br><br>JANET L. CHUBB, ESQ.<br>ARMSTRONG TEASDALE LLP<br>50 W. LIBERTY STREET<br>SUITE 950<br>RENO, NV 89501 | | | LITIGATION ARISING FROM COMPLAINT FILED BY ALLISON AUTOMOTIVE, INC. | X | X | X | 1.00 |

Sheet no  4 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 100,825.36

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON
_____
Debtors

Case No. 11-53416 _____
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 1,345.00 |
| AUTO GUARDIAN 1036 GREG ST SPARKS NV 89431-6040 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 648.54 |
| AUTO MAGIC WEST PO BOX 20566 RENO NV 89515 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 8,225.81 |
| AUTO TRADER PO BOX 932207 ATLANTA GA 31193-2207 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 3,955.68 |
| AUTOMOTION, INC. 225 TELEGRAPH RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 6,200.00 |
| AUTOTRADER.COM LLC 5775 PEACHTREE DUNWOODY RD STE A-200 ATLANTA GA 30342 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  5 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 20,375.03

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON                                   Case No.  11-53416
                              Debtors                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 5,830.00 |
| AWAY WITH DENTS 6931 S. DREXEL SPARKS NV 89436 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO  5490361281371107 | | H | | | | | 60,000.00 |
| BANK OF AMERICA P O Box 301200 Los Angeles, CA 90030-1200 | | | CREDIT CARD | | | | |
| ACCOUNT NO  65010019793556 | | H | | | | X | 18,000.00 |
| BANK OF AMERICA P O Box 2264 Brea, CA 92822 | | | DEFICIENCY ON AUTO REPOSSESSION | | | | |
| ACCOUNT NO  65010019793556 | | J | | | | | 19,000.00 |
| BANK OF AMERICA P O BOX 15220 WILMINGTON, DE 19886-5220 | | | REPOSSESSION DEFICIENCY 08 RANGE ROVER ESTIMATED | | | | |
| ACCOUNT NO | | | | X | | | 858.65 |
| BANK OF AMERICA NA FL9-600-02-15 (DLr Rsrv) 9000 SOUTHSIDE BLVD JACKSON FL 32256 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  6 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                        103,688.65

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON
_____
                    Debtors

Case No. 11-53416
_____
              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> BANK OF THE WEST, TRINITY DIVISION <br> 475 SANSOME STREET, 19TH FL <br> SAN FRANCISCO CA 94111 | X | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE INC. | X | | | 1.00 |
| ACCOUNT NO.  <br> BARRETT SUPPLY <br> 3455 WEST FIRST AVE <br> EUGENE OR 97402 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE, INC. | X | | | 4,891.80 |
| ACCOUNT NO.  00119-620-02 <br> BAY MARINA MANAGEMENT <br> P O Box 45413 <br> San Francisco, CA 94145-0413 | | H | Services | | | | 1,200.00 |
| ACCOUNT NO.  UNIT 301 <br> BAYSIDE NEVADA LLC <br> C/O COMMERCIAL PROJECT MGMT <br> 3545 AIRWAY DRIVE, #113 <br> RENO, NV 89511 | | | 04/07/2011 <br> SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 3,595.20 |
| ACCOUNT NO.  <br> BETTER BUSINESS BUREAU <br> 991 BIBLE WAY <br> RENO NV  89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 327.00 |

Sheet no  7 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        10,015.00

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON
                                                                    Debtors

Case No.  11-53416
                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>C2C RESOURCES LLC<br>56 PERIMETER CENTER EAST<br>ATLANTA BA 30346 | | | SERVICES/GOODS RE: FIRESTONE ARISING FROM ALLISON AUTOMOTIVE | X | | | 689.64 |
| ACCOUNT NO   2340<br><br>CABELLA'S VISA<br>P O Box 82608<br>Lincoln, NB 68501 | | H | Credit Card | | | | 10,000.00 |
| ACCOUNT NO<br><br>CANON FINANCIAL SERVICES<br>C/O CAPITAL & CREDIT SOL<br>PO BOX 1226<br>KENNETT SQUARE, PA 19348 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1.00 |
| ACCOUNT NO<br><br>CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DR<br>CHICAGO IL 60693-0149 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 384.96 |
| ACCOUNT NO   5466307368351222<br><br>CAPITAL ONE<br>P O BOX  60599<br>CITY OF INDUSTRY, CA 91716-0599 | | W | CREDIT CARD | | | | 12,000.00 |

Sheet no  8 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    23,075.60

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____   Case No. <u>11-53416</u> _____
                          Debtors                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>CARFAX<br>PO BOX 580464<br>CHARLOTTE NC 28258-0464 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 860.43 |
| ACCOUNT NO<br><br>CARSON VALLEY OIL<br>PO BOX 643<br>CARSON CITY NV 89702-8643 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 14,081.11 |
| ACCOUNT NO<br><br>CASTAWAY<br>PO BOX 51930<br>SPARKS NV 89435 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 510.00 |
| ACCOUNT NO<br><br>CHAMPION CHEVROLET<br>800 KIETZKE LANE<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 147.73 |
| ACCOUNT NO    8354100030225026<br><br>CHARTER<br>P O Box 60188<br>LOS ANGELES, CA 90060-0177 | | J | SERVICES ARISING FROM ALLISON AUTOMOTIVE | | | | 400.00 |

Sheet no  <u>9</u> of <u>39</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  | $ | 15,999.27 |

Total  ➤  | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON                          Case No.   11-53416
_____                _____
                              Debtors                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>CHARTER COMMUNICATIONS VII LLC<br>4781 IRWINDALE AVE<br>IRWINDALE CA 91706 | | | SERVICES / GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 149.00 |
| ACCOUNT NO<br><br>CHARTER MEDIA-RENO<br>PO BOX 4900<br>ATTN UNIT 67<br>PORTLAND OR 97208-4900 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 447.00 |
| ACCOUNT NO   4147201009312026<br><br>CHASE SW<br>P O BOX 94014<br>PALANTINE, IL 60094-4014 | | H | CREDIT CARD | | | | 31,000.00 |
| ACCOUNT NO   4417123018135300<br><br>CHASE VISA<br>P O BOX 94014<br>PALANTINE, IL 60094-4014 | | W | CREDIT CARD | | | | 25,000.00 |
| ACCOUNT NO   4147202033043348<br><br>CHASE VISA<br>P O BOX 94014<br>PALANTINE, IL 60094-4014 | | W | CREDIT CARD | | | | 21,000.00 |

Sheet no  10 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                              77,596.00

Total ➢ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____
                          Debtors

Case No. 11-53416 _____
              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO   138378076318001P<br><br>CHUBB INSURANCE GROUP<br>P O Box 7247-0180<br>Philadelphia PA 19170-0180 | | J | INSURANCE | | | | 8,600.00 |
| ACCOUNT NO<br><br>CINTAS CORPORATION<br>1231 NATIONAL DRIVE<br>SACRAMENTO CA 93834 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 6,075.64 |
| ACCOUNT NO   5466460138560048<br><br>CITIBANK<br>P O Box 182564<br>COLUMBUS, OH 43218-2564 | | H | CREDIT CARD | | | | 75,000.00 |
| ACCOUNT NO<br><br>CLEAR CHANNEL OUTDOOR<br>PO BOX 60000<br>SAN FRANCISCO CA 94160-0001 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMTOIVE | X | | | 1,148.00 |
| ACCOUNT NO<br><br>COLLECTION BUREAU OF NEVADA<br>470 E PLUMB LN, STE 200<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 5,186.00 |

Sheet no. 11 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 96,009.64

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____  Case No. __11-53416_____
_____
Debtors                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    815520001316618 <br> COMCAST <br> 9602 S. 300 West <br> Sandy, UT 84070 | | H | SERVICES | | | | 326.00 |
| ACCOUNT NO <br> CONCENTRA MEDICAL CENTERS <br> PO BOX 9010 <br> BROOMFIELD CO 80021 | | | SERVICES/GOODS ARISING FROM ALLISION AUTOMOTIVE | X | | | 353.00 |
| ACCOUNT NO <br> CONSUMER FLEET & SALES <br> 9475 DOUBLE R BLVD, #2 <br> RENO NV 89511 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 110,000.00 |
| ACCOUNT NO <br> CREATIVE CONCEPTS <br> PO BOX 403 <br> TRUCKEE CA 96160 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 40,440.00 |
| ACCOUNT NO <br> DASH TOPPER <br> PO BOX 63963 <br> PHOENIX AZ 85082-3963 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 65.65 |

Sheet no  12  of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        151,184.65

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON _____    Case No. __11-53416_____
                                    Debtors                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>DEALER TRACK<br>CHURCH STREET STATION<br>PO BOX 6<br>NEW YORK NY 10249-6129 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 444.00 |
| ACCOUNT NO<br><br>DEALIX CORPORATION<br>DEPT CH 17309<br>PALATINE IL 60055-7309 | | | SERVICES/GOODS ARISING FROM ALLISION AUTOMOTIVE | X | | | 932.00 |
| ACCOUNT NO<br><br>DEALS & WHEELS<br>PO BOX 7153<br>RENO NV 89510-7153 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 3,400.00 |
| ACCOUNT NO<br><br>DENT DOCTOR INC<br>290 TELEGRAPH<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 675.00 |
| ACCOUNT NO<br><br>DIRECTV<br>PO BOX 60036<br>LOS ANGELES CA | | | SERVICES/GOODS ARISING FROM ALLICON AUTOMOTIVE | X | | | 128.97 |

Sheet no  13 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $    5,579.97

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON                      Case No.  11-53416
                                    Debtors                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 534.93 |
| DRIVELINE & GEAR SERVICE 1325 GLENDALE AVE SPARKS NV 89431-5631 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 1.00 |
| DSM PARTNERS, LTD PO BOX 7930 INCLINE VILLAGE NV 89451 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 4,323.13 |
| ENTERPRISE RENT A CAR 8290 LAS VEGAS | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 1,057.20 |
| ERIC'S MOBILE GLASS PO BOX 18545 RENO NV 89511 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 1,760.00 |
| FABRION SYSTEMS SCOTT PO BOX 1669 COLLEYVILLE TX 76034 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no. 14 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤   $                    7,676.26

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON                            Case No.  11-53416
                        Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO  FAST GLASS 1650 GREG ST SPARKS NV 89436 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 250.00 |
| ACCOUNT NO  FASTENAL PO BOX 978 WINONA MN 55987-0978 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 496.35 |
| ACCOUNT NO  FEDEX P.O. BOX 7221 PASADENA, CA 91109-7321 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 12,329.68 |
| ACCOUNT NO  FINAL TOUCH PO BOX 669 COLLEYVILLE TX 76034 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 4,125.00 |
| ACCOUNT NO  FIRESTONE TIRE & SERVICE CE 5890 S VIRGINIA ST RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 689.64 |

Sheet no  15 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                17,890.67

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON                          Case No.   11-53416
                                    Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | X | | | X | X | X | 1.00 |
| FIRST INDEPENDENT BANK PO BOX 11100 RENO NV 89510 | | | SECURITY AGREEMENT COMMERCIAL REAL ESTATE: 9190 S. VIRGINIA ST., RENO NV 89511 - PURPORTED DEFICIENCY | | | | |
| ACCOUNT NO | | | | X | | | 95,750.52 |
| FIRST INDEPENDENT BANK OF ANEVADA PO BOX 11100 RENO NV 89510-1100 | | | ADVANCES | | | | |
| ACCOUNT NO | | | | X | | | 513.85 |
| FLAG STORE 155 GLENDALE AVE, #9 SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 67.50 |
| GARATE ENTERPRISES INC. 855 MARIETTA WAY SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 311.76 |
| GREAT BASIN FIRE PROTECTION PO BOX 60789 RENO NV 89506 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  16 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                96,644.63

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON                     Case No.   11-53416
                                                                          (If known)
                          Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 232.60 |
| HIGH SIERRA BUSINESS SYSTEMS 1907 N CARSON ST CARSON CITY NV 89701 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 2,329.00 |
| HIGH SIERRA GLASSWORK 30 RED ROCK ROAD, #1 CARSON CITY NV 89706 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 32.00 |
| HIGH STANDARD SECURITY PO VOX 50831 SPARKS NV 89435-0831 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | W | | | | | 136.00 |
| HOSPITAL COLLECTION SERVICES P O Box 872 Reno, NV 89504-0872 | | | Medical | | | | |
| ACCOUNT NO | | | | X | | | 12,588.14 |
| INDUSTRIAL FINISHES & SYSTEMS INC PO BOX 2824 5455 WEST FIRST AVE EUGENE OR 97402 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  17 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        15,317.74

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON                        Case No.  11-53416
_____                              _____
                        Debtors                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above )* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO     813559<br><br>INTEGRA TELECOM<br>PO BOS 2966<br>MILWAUKEE, WI  53201-2966 | | | 05/18/2011<br><br>SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 25,147.63 |
| ACCOUNT NO<br><br>INTERSTATE BATTERIES<br>2301 ARROWHEAD DR<br>CARSON CITY NV 89706 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,070.45 |
| ACCOUNT NO<br><br>JDI DISTRIBUTORS<br>5235 GOLDENROD DRIVE<br>RENO NV 89511 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,984.18 |
| ACCOUNT NO<br><br>JENSEN ELECTRIC<br>150 ISIDOR COURT, #103<br>SPARKS NV 89441 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 2,401.00 |
| ACCOUNT NO<br><br>JOAN KADI<br>2344 HIGHGATE RD<br>WESTLAKE VILLAGE, CA 91361 | | J | LOAN ADVANCES ARISING FROM ALLISON AUTOMOTIVE | X | | | 20,000.00 |

Sheet no  18  of 39  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤   $          50,603.26

Total  ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON    GAIL M. ALLISON _____,      Case No. __11-53416_____
                            Debtors                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>JOHN DONE<br>1597 JONES ST<br>MINDEN NV 89423 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 77.56 |
| ACCOUNT NO<br><br>JOHN KAWAHARA<br>c/o Marc Shea<br>712 12th Street<br>SACRAMENTO CA 95814 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 13,500.00 |
| ACCOUNT NO<br><br>JOHN LIENTI<br>4080 MIRA LOMA DRIVE<br>RENO NV 89502-5321 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 4,913.66 |
| ACCOUNT NO    404E<br><br>JOHN STEWART CO.<br>1388 Sutter St. 11th Floor<br>San Francisco, CA 94109 | | J | GOODS/SERVICES ARISING FROM ALLISON AUTOMOTIVE | | | | 0.00 |
| ACCOUNT NO<br><br>JONES VARGAS<br>P O Box 281<br>Reno, NV 89504-0281 | | H | LEGAL SERVICES ARISING FROM ALLISON AUTOMTOVIE | X | | | 32,000.00 |

Sheet no  19 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        50,491.22

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON                          Case No. 11-53416
_____                          _____
                        Debtors                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | X | X | 31,971.84 |
| K. SUE TRIMMER, ESQ. 335 WEST FIRST ST RENO NV 89503 | | | POTENTIAL LAWSUIT RE SERVICES/GOODS RE: 2004 CADILLAC TRUCK ESCALADE, VIN WAUDF78E07A133724 | | | | |
| ACCOUNT NO | | | | X | | | 819.00 |
| KELLEY BLUE BOOK PO BOX 80006 CITY OF INDUSTRY CA 91716 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 7,085.00 |
| KPA LLC PO BOX 203768 HOUSTON TX 77216-3768 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | W | | | | | 130.00 |
| LABCORP P O Box 2240 Burlington, NC 27216-2240 | | | MEDICAL | | | | |
| ACCOUNT NO | | | | X | | | 5,845.03 |
| LAW OFFICES OF PUCIN FRIEDLAND & LESTAK 21210 ERWIN ST, STE A WOODLAND HILLS CA 91367 | | | SERVICES/GOODS RE: GANNETT CCC - RENO, FILE NO: 5294467 | | | | |

Sheet no.  20  of  39  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          45,850.87

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON
_____
                    Debtors

Case No.  11-53416
_____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 480.00 |
| LEAD IQ 1511 HICKORY LANE OWENSBORO KY 42303 | | | SERVICES/GOODS ARISING FROM ALLISION AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 11,508.31 |
| LES SCHWAB TIRE CENTERS OF NV 9500 S. VIRGINIA ST RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE. | | | | |
| ACCOUNT NO | | | | | | | 302.15 |
| LITHIA CHRYSLER JEEP PO BOX 1647 MEDFORD OR 97501 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | | | | 2,552.68 |
| LITHIA HYUNDAI 3355 KIETZKE LANE RENO NV 89502 | | | SERVICES/GOODS ARSISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | | | | 175.26 |
| LITHIA SUBARU PO BOX 1647 MEDFORD OR 97501 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  21 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $              15,018.40

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON
_____
                        Debtors

Case No. 11-53416
_____
              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | | | | 1,315.44 |
| LT MUFFLER 669 LINDEN RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | J | | X | | | 138.97 |
| MAC TOOLS 6620 BROADRIDGE CT RENO NV 89523 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO    5768813029 | | J | | | | | 0.00 |
| MACY'S P O Box 689195 Des Moines IA 50368-9195 | | | CREDIT CARD | | | | |
| ACCOUNT NO | | | | X | | | 1.00 |
| MANHEIM OHIO FOR ITSELF ATTN:  CYNTHIA KIRBY 400 NORTHRIDGE RD, STE 800 ATLANTA, GA 30350 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | J | | | | | 25,000.00 |
| MARK DeMATTEI 1631 UNIVERSITY WAY SAN JOSE, CA 95126 | | | LOAN ADVANCES | | | | |

Sheet no  22 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $          26,455.41

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON                    Case No. 11-53416
_____                    _____
                  Debtors                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>MARLIN LEASING<br>PO BOX 13604<br>PHILADELPHIA PA 19101-3604 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,680.79 |
| ACCOUNT NO<br><br>MAXWELL, BLOYD & CO.<br>333 W. SANTA CLARA ST<br>SAN JOSE CA 95113 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 12,550.00 |
| ACCOUNT NO<br><br>MCCARTHY BURGESS & WOLFF<br>THE MB&W BUILDING<br>26000 CANNON ROAD<br>CLEVELAND OH 44146 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,621.69 |
| ACCOUNT NO<br><br>MCGARD<br>3875 CALIFORNIA RD<br>ORCHARD PARK NY 14127 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 10.49 |
| ACCOUNT NO<br><br>MERCEDES BENZ OF RENO<br>11500 S VIRGINIA ST<br>RENO NV 89511 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 4.50 |

Sheet no  23 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $            15,867.47

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON
_____
                        Debtors

Case No. 11-53416
_____
                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>MICHAEL BRANDT<br>950 HENRY ORR PKWY #1907<br>SPARKS NV 89436 | | | POSSIBLE WORKER'S COMPENSATION CLAIM ARISING FROM ALLISON AUTOMOTIVE | X | | X | 1.00 |
| ACCOUNT NO<br>MILNE TOW<br>301 GENTRY WAY<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISION AUTOMOTIVE | X | | | 335.62 |
| ACCOUNT NO<br>MITEL LEASING<br>PO BOX 973105<br>DALLAS TX 75397 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 6,564.23 |
| ACCOUNT NO    1399<br>MONTREAUX GOLF & COUNTRY CLUB<br>18077 Bordeaux Dr<br>Reno, NV 89511 | | J | DUES | | | | 6,000.00 |
| ACCOUNT NO    0661<br>MOUNTAIN AMERICA<br>P O BOX 9001<br>WEST JORDAN UT 84084-9001 | | H | LOAN ARISING FROM ALLISON AUTOMOTIVE | | X | X | 37,000.00 |

Sheet no. 24 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ 49,900.85

Total ➤ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON                    ,        Case No.  11-53416
_____                               _____
                        Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 678.00 |
| NADA 8400 WESTPARK DRIVE MCLEAN VA 22102 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 5,951.43 |
| NAPA AUTO PARTS 174 GLENDALE AVE PO BOX 1360 SPARKS NV 89432-1560 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 66.80 |
| NC AUTO PARTS/AUTO DIESEL ELEC 1150 MATLEY LANE RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 527.06 |
| NED R HEALY & CO INC. 147602 GRIFFIN LANE HUNTINGTON BEACH CA 92647 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 225.00 |
| NEVADA AUTO WRECKING 1705 MANETTA WAY SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no. 25 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                    7,448.29

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____
                                    Debtors

Case No. 11-53416 _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    3851320<br><br>Nevada Bus & Ious<br>5080 Tuttle Cross Blvd, Ste 340<br>Dublin, OH 43016 | | H | ARISING FROM ALLISON AUTOMOTIVE | | | | 600.00 |
| ACCOUNT NO<br><br>NEVADA OFFICE MACHINES<br>1855 VASSA STREET<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 43.68 |
| ACCOUNT NO<br><br>NEVADA RETINA<br>610 Sierra Rose Dr.<br>Reno, NV 89511-2072 | | H | MEDICAL | | | | 3,400.00 |
| ACCOUNT NO<br><br>NEVADA TOWING INC<br>14150 MOUNT ANDERSON<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 431.00 |
| ACCOUNT NO    50988743<br><br>NORDSTROM'S<br>P O Box 79134<br>Phoenix, AZ 85062-9134 | | J | CREDIT CARD | | | | 850.00 |

Sheet no  26 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                     5,324.68

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON    GAIL M. ALLISON
                          Debtors

Case No.  11-53416
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>NOVUS GLASS<br>10580 N. McCARRAN BLVD<br>#115-312<br>RENO NV 89503 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,250.00 |
| ACCOUNT NO   1000225177<br><br>NV ENERGY<br>P O Box 30065<br>Reno, NV 89520 | | J | SERVICES | | | | 1,981.63 |
| ACCOUNT NO<br><br>OE CONNECTION LLC<br>PO BOX 92315<br>CLEVELAND OH 44193 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 354.00 |
| ACCOUNT NO<br><br>PANASONIC AUTOMOTIVE SYSTEMS<br>24542 NETWORK PLC<br>CHICAGO IL 60673-1542 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 159.00 |
| ACCOUNT NO<br><br>PAUL BELDEN<br>962 N. GLEN ROBIN LN<br>ORANGE CA 92869 | | | LOAN ADVANCES | X | | | 30,000.00 |

Sheet no  27  of  39  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $              33,744.63

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON _____    Case No. __11-53416_____
                          Debtors                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | | 6,227.88 |
| PDI SECURITY SYSTEMS PO BOX 12512 RENO NV 89510 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 5,347.12 |
| PEAK PERFORMANCE PO BOX 4539 CHATSWORTH CA 91311 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 303.00 |
| PERFORMANCE RADIATOR 4822 LONGLEY LANE RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 735.29 |
| PERFORMANCE WHEEL LLC 14515 NE 91ST ST, #7 REDMOND WA 98052 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 157.49 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 371887 PITTSBURGH PA  15250-7887 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  28 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                    12,770.78

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____       Case No.  11-53416 _____
                                Debtors                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>PRCO, INC.<br>3690 MT DIABLO BLVD<br>LAFAYETE CA 94549 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 650.00 |
| ACCOUNT NO<br><br>PREMIER FINANCIAL SERVICES, LLC<br>C/O LOUIS BUBALA, III<br>ARMSTRONG TEASDALE, LLP<br>50 W. LIBERTY ST, STE. 950<br>RENO, NV  89501 | | | LITIGATION ARISING FROM ALLISON AUTOMOTIVE | X | X | X | 1.00 |
| ACCOUNT NO<br><br>PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH PA  15250-7887 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 415.39 |
| ACCOUNT NO<br><br>R&E FASTENERS<br>PO BOX 5120<br>SPARKS NV 89432-5120 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 490.68 |
| ACCOUNT NO<br><br>RADIOLOGY CONSULTANTS<br>P O Box 118288<br>Carrolton, TX 75011 | | W | Medical | | | | 25.28 |

Sheet no  29 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                 1,582.35

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON
                              Debtors

Case No.  11-53416
                   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>RAMAC INC<br>2527 AVIATION WAY<br>MINDEN NV  89423 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,359.69 |
| ACCOUNT NO<br><br>RAY'S TIRE EXCHANGE<br>730 EAST 4TH ST<br>RENO NV 89512 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 868.50 |
| ACCOUNT NO<br><br>READY AUTO TRANSPORT<br>4115 EAST VALLEY AUTO DR #2<br>MESA AZ 85206 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 3,146.00 |
| ACCOUNT NO<br><br>RENO AUTO WRECKING<br>2429 WEST 4TH ST<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 200.00 |
| ACCOUNT NO<br><br>RENO DODGE<br>700 KIETZKE LANE<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 573.86 |

Sheet no  30  of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    $        6,148.05

Total    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON _____,    Case No. _11-53416_____
                              Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>RENO GAZETTE JOURNAL<br>PO BOX 677345<br>DALLAS TX 75267-7345 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 7,290.00 |
| ACCOUNT NO<br><br>RENO TOYOTA<br>2100 KIETZKE LANE<br>RENO NV 89502 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 227.19 |
| ACCOUNT NO<br><br>RENOWN HEALTH<br>7650 Magma Dr<br>Belleville, IL 62223 | | J | Medical | | | | 60.00 |
| ACCOUNT NO<br><br>REYNA CAPITAL CORPORATION<br>PO BOX 2608<br>DAYTON OH 45401 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1.00 |
| ACCOUNT NO<br><br>REYNOLD & REYNOLDS<br>23150 NETWORK PLACE<br>CHICAGO IL 60673-1231 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 20,141.57 |

Sheet no __31_ of _39_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $ | 27,719.76

Total ➢ $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON
_____
                    Debtors

Case No.   11-53416
_____
            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO | | | | X | | X | 1.00 |
| RICHARD L JOINER 4520 LKAESIDE DR RENO NV 89509 | | | POSSIBLE UNEMPLOYMENT BENEFIT CLAIM ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | J | | | | | 3,500.00 |
| ROBERT ALLEN POOLS 710 Redwood Place Reno, NV 89502 | | | Goods or Services | | | | |
| ACCOUNT NO | | J | | X | | | 11,500.00 |
| SANTORO, DRIGGS, ET AL 800 S. Meadows Pksy Ste 800 Reno, NV 89521 | | | LEGAL FEES ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 5,348.00 |
| SEQUOIA INDEMNITY COMPANY DEPT #33851 PO BOX 39000 SAN FRANCISCO CA 94139 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | J | | X | | | 38,000.00 |
| SHADEK-REESE 590 Lakeshore Blvd Incline Village, NV | | | LEGAL FEES ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no   32  of  39  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ⮕   $                58,349.00

Total    ⮕   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON                                   Case No.   11-53416
                        Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    730623451 | | J | credit card | | | | 1,500.00 |
| SHELL P O Box 183018 Columbus OH 43218-3018 | | | | | | | |
| ACCOUNT NO | | | SERVICES/GOODS | X | | | 230.00 |
| SHOWROOM FINISH / LEEDER GR 1422 FOOTHILL RD RENO NV 89511 | | | | | | | |
| ACCOUNT NO | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 1,125.00 |
| SIERRA COMPUTERS AND TRAINING 1900 VASSAR ST RENO NV 89502 | | | | | | | |
| ACCOUNT NO | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 901.00 |
| SILVER STATE TOWING 5301 LONGLEY LANE, STE 183 RENO NV 89511-1823 | | | | | | | |
| ACCOUNT NO | | | SERVICES/GOODS | | | | 7,979.76 |
| SIMONIAN FLOORING INC 250 VILLAGE BLVD INCLINE VILLAGE NV 89451 | | | | | | | |

Sheet no  33  of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤   $                11,735.76

Total    ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON    GAIL M. ALLISON _____
                          Debtors

Case No.  11-53416 _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO <br><br> SIMPLEX GRINNELL <br> DEPT CH 10320 <br> PALATINE IL 60055 | | | SERVICES/GOODS ARISING OUT OF ALLISON AUTOMOTIVE | X | | | 181.75 |
| ACCOUNT NO <br><br> SNAP-ON BUSINESS SOLUTIONS <br> 27001 NETWORK PL <br> CHICAGO IL 60673 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 7,791.45 |
| ACCOUNT NO <br><br> SOPUS PRODUCTS <br> PO BOX 7247-6236 <br> PHILADELPHIA PA 19170-6676 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMTOIVE | X | | | 6,079.57 |
| ACCOUNT NO  K22556977 <br><br> ST. MARY'S REGIONAL MEDICAL  CENTER <br> P O Box 975049 <br> Dallas, TX 75397-5049 | | W | Medical | | | | 300.00 |
| ACCOUNT NO <br><br> STRATEGIC FUNDING SOURCE INC. <br> 1501 BROADWAY, SUITE 360 <br> NEW YORK NY 10036 | | | SERVICES/GOOD ARISING FROM ALLISON AUTOMOTIVE | X | | | 1.00 |

Sheet no  34 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 14,353.77

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____
                       Debtors

Case No. 11-53416 _____
             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>SUPERGLASS WINDSHIELD REPAIR<br>PO BOX 40065<br>RENO NV 89504 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 420.00 |
| ACCOUNT NO<br><br>THE COBALT GROUP<br>DEPT CH 17034<br>PALATIN IL 60055-7034 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 5,112.00 |
| ACCOUNT NO<br><br>THE LOCK & GLASS SHOP<br>635 BROWING DRIVE<br>RENO NV 89506 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 65.00 |
| ACCOUNT NO<br><br>TIGER AUTO PARTS<br>10 GREG ST, #16<br>SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 299.46 |
| ACCOUNT NO<br><br>TOLL BROTHERS @ DAMONTE<br>5955 Tyrone Rd Ste 1<br>Reno, NV 89502 | | J | | | | | 700.00 |

Sheet no  35 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $       6,596.46

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____   Case No. 11-53416 _____
                                          Debtors                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO                                          <br> TRIMLINE OF RENO <br> 1660 GREG ST <br> SPARKS NV 89431 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 5,640.85 |
| ACCOUNT NO                                          <br> TRINITY VENDOR FINANCE <br> PO BOX 7167 <br> PASADENA CA 91109-7167 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 290.02 |
| ACCOUNT NO                                          <br> TRUCKEE MEADOWS WATER AUTHORITY <br> PO BOX 30013 <br> RENO NV  89520-3013 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 2,767.24 |
| ACCOUNT NO    4388575000428578 <br> UNITED CHASE <br> P O Box 94014 <br> PALANTINE, IL | | H | Credit Card | | | X | 42,000.00 |
| ACCOUNT NO    4388542020005612 <br> UNITED CHASE <br> P O Box 94014 <br> PALANTINE, IL 60094-4014 | | W | Credit Card | | | X | 20,000.00 |

Sheet no.  36 of 39 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                70,698.11

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  WAYNE D. ALLISON   GAIL M. ALLISON _____      Case No. 11-53416 _____
                                                                                           (If known)
                    Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    7692742 | | | | | | | 300,402.30 |
| UNITED COMMERCIAL COLLECTIONS 4455 GENESEE STREET BUFFALO NY 14225 | | | SERVICES/GOODS RE REYNOLDS & REYNOLDS CO. ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | | | | 59.99 |
| UPS PO BOX 894820 LOS ANGELES CA 90189 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | | | | 398.55 |
| UZ ENGINEERED PRODUCTS PO BOX 74189 CLEVELAND OH 44194 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 531.92 |
| VERIZON WIRELESS PO BOX 9622 MISSION HILLS CA 91346-9622 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |
| ACCOUNT NO | | | | X | | | 1,341.22 |
| VITRAN EXPRESS WEST INC PO BOX 633519 CINCINNATI OH 45263-3519 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | | | | |

Sheet no  37  of  39  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $    302,733.98

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   WAYNE D. ALLISON   GAIL M. ALLISON _____   Case No. 11-53416 _____
                          Debtors                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above ) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO <br><br> VOLKSWAGEN GROUP OF AMERICA <br> LOS ANGELES PDS <br> 3095 E. CEDAR ST <br> ONTARIO CA 91761 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 730.06 |
| ACCOUNT NO <br><br> WASHOE COUNTY TREASURER <br> PO BOX 30039 <br> RENO NV 89520 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 12,111.28 |
| ACCOUNT NO <br><br> WASTE MANAGEMENT <br> PO BOX 78251 <br> PHOENIX AZ 85062-8251 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 782.96 |
| ACCOUNT NO <br><br> WATER VACUUM TRUCK SERVICE <br> PO BOX 18160 <br> RENO NV 89511 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 4,236.31 |
| ACCOUNT NO <br><br> WELLS FARGO <br> PO BOX 6600 <br> HAGERSTOWN MD 21740 | | | SERVICES/GOODS | X | | | 14.14 |

Sheet no  38  of  39  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $                    17,874.75

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    WAYNE D. ALLISON    GAIL M. ALLISON _____        Case No. __11-53416_____
                                    Debtors                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO    7364-9446 <br><br> WELLS FARGO ADVISORS <br> 5470 KIETZKE LAND <br> RENO NV 89511 | X | J | ADVANCES | X | X | X | 550,000.00 |
| ACCOUNT NO    5490960102092534 <br><br> WELLS FARGO MASTERCARD <br> P O Box 30086 <br> Los Angeles, CA 90030 | | J | Credit Card | | | | 12,000.00 |
| ACCOUNT NO <br><br> WORLWIDE ENVIRONMENTAL PROD. <br> 1100 WEST BEACON ST <br> BREA CA 92821-2936 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 120.33 |
| ACCOUNT NO <br><br> WURTH USA <br> PO BOX 843948 <br> DALLAS TX 75284 | | | SERVICES/GOODS ARISING FROM ALLISTON AUTOMOTIVE | X | | | 603.42 |
| ACCOUNT NO <br><br> YOUNG ELECTRIC SIGN COMPANY <br> PO BOX 11676 <br> TACOMA WA 98411-6676 | | | SERVICES/GOODS ARISING FROM ALLISON AUTOMOTIVE | X | | | 3,341.49 |

Sheet no __39__ of __39__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➢ $          566,065.24

Total ➢ $       2,340,603.01

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  WAYNE D. ALLISON    GAIL M. ALLISON _____,     Case No.  11-53416 _____
                                            Debtors                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GERALD V. HANSEN, Trustee<br>Gerald and Kerri Hansen Familty Tru<br>475 S. Arlington Ave Ste 1B<br>Reno, NV 89501 | Lease 50 Artisan Means Way # A  through 02/2016 |

B6H (Official Form 6H) (12/07)

In re: WAYNE D. ALLISON    GAIL M. ALLISON                          Case No.   11-53416
_____                              _____
                              Debtors                                        (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MALIZIA-ALLISON, LLC<br>6085 LAKE GENEVA DR<br>RENO, NV 89511 | ALLY FINANCIAL INC.<br>C/O MICHAEL E. MALLOY<br>MAUPIN, COX & LEGOY<br>4785 CAUGHLIN PKWY<br>RENO, NV  89520 |
| MALIZIA-ALLISON, LLC<br>6085 LAKE GENEVA DRIVE<br>RENO, NV  89511 | BANK OF THE WEST, TRINITY DIVISION<br>475 SANSOME STREET, 19TH FL<br>SAN FRANCISCO CA 94111 |
| ALLISON MALIZIA, LLC<br>6085 LAKE GENEVA DR<br>RENO, NV 89511 | FIRST INDEPENDENT BANK<br>PO BOX 11100<br>RENO NV 89510 |
| MALIZIA ALLISON, LLC<br>6085 LAKE GENEVA DR<br>RENO, NV 89511 | WELLS FARGO ADVISORS<br>5470 KIETZKE LAND<br>RENO NV 89511 |

B6I (Official Form 6I) (12/07)

In re __WAYNE D. ALLISON GAIL M. ALLISON__          Case No. __11-53416__
                                   **Debtors**                              (If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: **Married** | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **unemployed** | **disabled** |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

INCOME: (Estimate of average or projected monthly income at time case filed)

| | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly ) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify) _____ | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ 0.00 |
| 11. Social security or other government assistance (Specify) **Social Security** _____ | $ 1,640.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify) _____ | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 1,640.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 1,640.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 1,640.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

__NONE__
_____

B6J (Official Form 6J) (12/07)

In re WAYNE D. ALLISON GAIL M. ALLISON                    ,        Case No. _____11-53416_____
                                    **Debtors**                                                    **(If known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made biweekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form22A or 22C.

☐    Check this box if a joint petition is filed and debtor's spouse maintains a separate household  Complete a separate schedule of
        expenditures labeled "Spouse "

| | | |
|---|---|---|
| 1  Rent or home mortgage payment (include lot rented for mobile home) | $ | 0.00 |
|    a  Are real estate taxes included?    Yes _____  No ✓ | | |
|    b  Is property insurance included?    Yes _____  No ✓ | | |
| 2  Utilities: a  Electricity and heating fuel | $ | 550.00 |
|         b  Water and sewer | $ | 200.00 |
|         c  Telephone | $ | 250.00 |
|         d  Other | $ | 0.00 |
| 3  Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4  Food | $ | 600.00 |
| 5  Clothing | $ | 0.00 |
| 6  Laundry and dry cleaning | $ | 0.00 |
| 7  Medical and dental expenses | $ | 100.00 |
| 8  Transportation (not including car payments) | $ | 200.00 |
| 9  Recreation, clubs and entertainment, newspapers, magazines, etc | $ | 0.00 |
| 10  Charitable contributions | $ | 0.00 |
| 11  Insurance (not deducted from wages or included in home mortgage payments) | | |
|         a  Homeowner's or renter's | $ | 250.00 |
|         b  Life | $ | 0.00 |
|         c  Health | $ | 50.00 |
|         d  Auto | $ | 0.00 |
|         e  Other | $ | 0.00 |
| 12  Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) | $ | 0.00 |
| 13  Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|         a  Auto | $ | 0.00 |
|         b  Other | $ | 0.00 |
| 14  Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15  Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16  Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17  Other | $ | 0.00 |
| 18  AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 2,200.00 |

19  Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:
**Health insurance might increase**

| | | |
|---|---|---|
| 20  STATEMENT OF MONTHLY NET INCOME | | |
|     a  Average monthly income from Line 15 of Schedule I | $ | 1,640.00 |
|     b  Average monthly expenses from Line 18 above | $ | 2,200.00 |
|     c  Monthly net income (a. minus b.) | $ | -560.00 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re WAYNE D. ALLISON    GAIL M. ALLISON                                  Case No.  11-53416
                          Debtors                                                   (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____56_____
sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: __11/16/11__                        Signature: _____
                                                     WAYNE D. ALLISON
                                                                    Debtor
Date: _____                    Signature: _____
                                                     GAIL M. ALLISON
                                                            (Joint Debtor, if any)

                              [If joint case, both spouses must sign]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both  18 U.S.C §§ 152 and 3571.*